**William CAMERON, Plaintiff— Appellant,**

v.

**Elizabeth RANTZ; et al., Defendants— Appellees.**

No. 10–35563.

United States Court of Appeals, Ninth Circuit.

Submitted Nov. 21, 2011.\*

Filed Nov. 23, 2011.

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

**660**

William Cameron, Deer Lodge, MT, pro se.

Colleen Elizabeth Ambrose, Valerie D. Wilson, Assistant Attorney General, Montana Department of Corrections, Helena, MT, for Defendants–Appellees.

Before: TASHIMA, BERZON, and TALLMAN, Circuit Judges.

## MEMORANDUM **

Montana state prisoner William Cameron appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging deliberate indifference to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung,* 391 F.3d 1051, 1056 (9th Cir.2004), and we affirm.

The district court properly granted summary judgment on the basis of qualified immunity because Cameron failed to raise a genuine dispute of material fact as to whether defendants were deliberately indifferent to his chronic obstructive pulmonary disease and other serious medical needs. *See Rodriguez v. Maricopa Cnty. Cmty. Coll. Dist.,* 605 F.3d 703, 711 (9th

** This disposition is not appropriate for publication and is not precedent except as provid-

Cir.2010) (a defendant is entitled to qualified immunity if there is no constitutional violation); *Toguchi,* 391 F.3d at 1056–60 (discussing deliberate indifference standard); *see also Nelson v. Pima Cmty. Coll.,* 83 F.3d 1075, 1081–82 (9th Cir.1996) ("[M]ere allegation and speculation do not create a factual dispute for purposes of summary judgment.").

Cameron's appeal of the denial of his motions for preliminary injunctive relief is moot. *See Mt. Graham Red Squirrel v. Madigan,* 954 F.2d 1441, 1450 (9th Cir. 1992) (when underlying claims have been decided, the reversal of a denial of preliminary injunction would have no practical consequences, and the issue is therefore moot).

Cameron's remaining contentions, including those concerning alleged judicial bias and discovery matters, are unpersuasive.

Cameron's "request to include supplemental affidavit-declaration to Plaintiff's oversized brief," and the relief requested therein, filed on March 17, 2011, are denied.

**AFFIRMED.**